# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| In re: T-MART, INC. | § | Case No. 05-06933 |
| | § | |
| | § | |
| Debtor(s) | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

   1.  A petition under Chapter 7 of the United States Bankruptcy Code was filed on February 28, 2005.  The undersigned trustee was appointed on June 29, 2006.

   2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

   3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554  An individual estate property record and report showing the disposition of all property of the estate is attached as  **Exhibit A.**

   4.  The trustee realized the gross receipts of    $_____96,675.45

Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim distribution | 84,711.49 |
| Administrative expenses | 181.74 |
| Bank service fees | 147.99 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of [1]  $ | 11,634.23 |

The remaining funds are available for distribution.

   5.  Attached as **Exhibit B**  is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

6.   The deadline for filing  non-governmental claims in this case was 03/14/2007 and the deadline for filing governmental claims was 08/27/2005.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C** .

7. The Trustee's proposed distribution is attached as **Exhibit D** .

8.   Pursuant to 11 U.S.C.  § 326(a), the maximum compensation allowable to the trustee is $8,083.77.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $3,804.70, for a total compensation of $3,804.70. [2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of   $0.00 and now requests reimbursement for expenses of $104.43, for total expenses of $104.43. [2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date:_03/12/2012_____          By:_/s/ALEX D. MOGLIA_____
                                          Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

[2]If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

Exhibit A

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 05-06933
**Case Name:** T-MART, INC.

**Period Ending:** 03/12/12

**Trustee:** (330260) ALEX D. MOGLIA
**Filed (f) or Converted (c):** 06/28/06 (c)
**§341(a) Meeting Date:** 08/08/06
**Claims Bar Date:** 03/14/07

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | BANK ACCOUNTS | 7,420.00 | 7,420.00 | | 6,148.77 | FA |
| 2 | ACCOUNTS RECEIVABLE | 9,604.00 | 0.00 | DA | 0.00 | FA |
| 3 | LAWSUIT AGAINST BP | Unknown | Unknown | | 90,000.00 | FA |
| 4 | LAWSUIT AGAINST FORMER PARTNERS | Unknown | 0.00 | DA | 0.00 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 526.68 | Unknown |
| 5 | **Assets**    **Totals** (Excluding unknown values) | **$17,024.00** | **$7,420.00** | | **$96,675.45** | **$0.00** |

**Major Activities Affecting Case Closing:**

PREPARATION OF FINAL REPORT.

**Initial Projected Date Of Final Report (TFR):**    August 30, 2007

**Current Projected Date Of Final Report (TFR):**    February 28, 2012

Exhibit B

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| Case Number: | 05-06933 | Trustee: | ALEX D. MOGLIA (330260) |
|---|---|---|---|
| Case Name: | T-MART, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****91-65 - Money Market Account |
| Taxpayer ID #: | **-***0012 | Blanket Bond: | N/A |
| Period Ending: | 03/12/12 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/06/06 | {1} | Guaranty Bank | Funds from personal property | 1129-000 | 5,681.17 | | 5,681.17 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 2.61 | | 5,683.78 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 3.73 | | 5,687.51 |
| 12/12/06 | {1} | Alliance Bank | Bank account funds | 1129-000 | 467.60 | | 6,155.11 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 3.77 | | 6,158.88 |
| 01/02/07 | 1001 | Community Bank & Trust | Order from Court | 5200-000 | | 1,158.88 | 5,000.00 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2700% | 1270-000 | 6.65 | | 5,006.65 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2700% | 1270-000 | 8.71 | | 5,015.36 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2700% | 1270-000 | 9.35 | | 5,024.71 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2700% | 1270-000 | 9.68 | | 5,034.39 |
| 04/30/07 | 1002 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 04/30/2007 FOR CASE #05-06933, Bond Number 016026455 - 02/01/07 thru 02/01/08 | 2300-000 | | 7.99 | 5,026.40 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2700% | 1270-000 | 9.69 | | 5,036.09 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2700% | 1270-000 | 9.08 | | 5,045.17 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2700% | 1270-000 | 10.04 | | 5,055.21 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2700% | 1270-000 | 9.74 | | 5,064.95 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2700% | 1270-000 | 8.81 | | 5,073.76 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2700% | 1270-000 | 10.41 | | 5,084.17 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.9500% | 1270-000 | 8.86 | | 5,093.03 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.9500% | 1270-000 | 8.43 | | 5,101.46 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 7.42 | | 5,108.88 |
| 02/25/08 | 1003 | SECURITY SELF STORAGE | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/25/2008 FOR CASE #05-06933<br>Voided on 02/25/08 | 2300-000 | | 10.53 | 5,098.35 |
| 02/25/08 | 1003 | SECURITY SELF STORAGE | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/25/2008 FOR CASE #05-06933<br>Voided: check issued on 02/25/08 | 2300-000 | | -10.53 | 5,108.88 |
| 02/25/08 | 1004 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/25/2008 FOR CASE #05-06933 | 2300-000 | | 10.53 | 5,098.35 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0300% | 1270-000 | 4.17 | | 5,102.52 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6900% | 1270-000 | 3.79 | | 5,106.31 |
| 04/14/08 | {3} | BP PRODUCTS NORTH AMERICA INC. | SETTLEMENT PROCEEDS | 1129-000 | 90,000.00 | | 95,106.31 |

Subtotals :    $96,283.71    $1,177.40

{} Asset reference(s)

Exhibit B

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 05-06933 |
| Case Name: | T-MART, INC. |
| | |
| Taxpayer ID #: | **-***0012 |
| Period Ending: | 03/12/12 |

| | |
|---|---|
| Trustee: | ALEX D. MOGLIA (330260) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****91-65 - Money Market Account |
| Blanket Bond: | N/A |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6900% | 1270-000 | 28.41 | | 95,134.72 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6200% | 1270-000 | 48.64 | | 95,183.36 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6200% | 1270-000 | 50.10 | | 95,233.46 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6200% | 1270-000 | 50.12 | | 95,283.58 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6200% | 1270-000 | 46.91 | | 95,330.49 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6200% | 1270-000 | 51.79 | | 95,382.28 |
| 10/21/08 | | To Account #*******9166 | Funds for court order to pay Hankel and<br>Community Bank | 9999-000 | | 35,447.39 | 59,934.89 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 40.79 | | 59,975.68 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 16.25 | | 59,991.93 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 12.55 | | 60,004.48 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 7.38 | | 60,011.86 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.88 | | 60,018.74 |
| 03/20/09 | | To Account #*******9166 | BP settlement payment to Community Bank | 9999-000 | | 48,552.61 | 11,466.13 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.08 | | 11,472.21 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.41 | | 11,473.62 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.36 | | 11,474.98 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.50 | | 11,476.48 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.45 | | 11,477.93 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.45 | | 11,479.38 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.41 | | 11,480.79 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.41 | | 11,482.20 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.45 | | 11,483.65 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.45 | | 11,485.10 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.36 | | 11,486.46 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.31 | | 11,487.77 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.55 | | 11,489.32 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | 0.23 | | 11,489.55 |
| 04/06/10 | | Wire out to BNYM account<br>9200*****9165 | Wire out to BNYM account 9200*****9165 | 9999-000 | -11,489.55 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 85,177.40 | 85,177.40 | **$0.00** |
| Less: Bank Transfers | -11,489.55 | 84,000.00 | |
| **Subtotal** | **96,666.95** | **1,177.40** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$96,666.95** | **$1,177.40** | |

Exhibit B

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05-06933 | **Trustee:** ALEX D. MOGLIA (330260) |
| **Case Name:** T-MART, INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****91-66 - Checking Account |
| **Taxpayer ID #:** **-***0012 | **Blanket Bond:** N/A |
| **Period Ending:** 03/12/12 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/21/08 | | From Account #*******9165 | Funds for court order to pay Hankel and Community Bank | 9999-000 | 35,447.39 | | 35,447.39 |
| 10/21/08 | 101 | Hankel, Bjellajac, Kallenbach & Koenen LLC | Court Order awarding and authorizing payment of final compensation<br>Voided on 10/21/08 | 7100-000 | | 30,000.00 | 5,447.39 |
| 10/21/08 | 101 | Hankel, Bjellajac, Kallenbach & Koenen LLC | Court Order awarding and authorizing payment of final compensation<br>Voided: check issued on 10/21/08 | 7100-000 | | -30,000.00 | 35,447.39 |
| 10/21/08 | 102 | Hankel, Bjelajac, Kallenbach & Koenon, LLC | Court order awarding and authorizing payment of final costs<br>Voided on 10/21/08 | 7100-000 | | 2,447.39 | 33,000.00 |
| 10/21/08 | 102 | Hankel, Bjelajac, Kallenbach & Koenon, LLC | Court order awarding and authorizing payment of final costs<br>Voided: check issued on 10/21/08 | 7100-000 | | -2,447.39 | 35,447.39 |
| 10/21/08 | 103 | Community Bank & Trust | Per court order balance of the BP expense allowance | 7100-000 | | 2,552.61 | 32,894.78 |
| 10/21/08 | 104 | Hankel, Bjelajac, Kallenbach & Koenen, LLC | Court order awarding and authorizing payment of final compensation | 7100-000 | | 30,000.00 | 2,894.78 |
| 10/21/08 | 105 | Hankel, Bjelajac, Kallenbach & Koenen, LLC | Court order and authorizing payment of final costs | 7100-000 | | 2,447.39 | 447.39 |
| 03/09/09 | 106 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/09/2009 FOR CASE #05-06933, Blanket Bond Payment for bond #016026455 term 2/1/09-2/1/10 | 2300-000 | | 64.53 | 382.86 |
| 03/20/09 | | From Account #*******9165 | BP settlement payment to Community Bank | 9999-000 | 48,552.61 | | 48,935.47 |
| 03/20/09 | 107 | Community Bank | BP settlement proceeds | 7100-000 | | 48,552.61 | 382.86 |
| 03/01/10 | 108 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/01/2010 FOR CASE #05-06933 | 2300-000 | | 85.60 | 297.26 |
| 04/06/10 | | Wire out to BNYM account 9200******9166 | Wire out to BNYM account 9200******9166 | 9999-000 | -297.26 | | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **ACCOUNT TOTALS** | | 83,702.74 | 83,702.74 | $0.00 |
| | | Less: Bank Transfers | | 83,702.74 | 0.00 | |
| | | **Subtotal** | | 0.00 | 83,702.74 | |
| | | Less: Payments to Debtors | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | $0.00 | $83,702.74 | |

Exhibit B

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| Case Number: | 05-06933 | | Trustee: | ALEX D. MOGLIA (330260) |
|---|---|---|---|---|
| Case Name: | T-MART, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******91-65 - Checking Account |
| Taxpayer ID #: | **-***0012 | | Blanket Bond: | N/A |
| Period Ending: | 03/12/12 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******9165 | Wire in from JPMorgan Chase Bank, N.A. account *******9165 | 9999-000 | 11,489.55 | | 11,489.55 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 1.18 | | 11,490.73 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 1.46 | | 11,492.19 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 1.42 | | 11,493.61 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 1.46 | | 11,495.07 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 1.46 | | 11,496.53 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.09 | | 11,496.62 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.09 | | 11,496.71 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.09 | | 11,496.80 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.09 | | 11,496.89 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.09 | | 11,496.98 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.08 | | 11,497.06 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.09 | | 11,497.15 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.09 | | 11,497.24 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.09 | | 11,497.33 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.09 | | 11,497.42 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.09 | | 11,497.51 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 22.05 | 11,475.46 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.09 | | 11,475.55 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 26.73 | 11,448.82 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -0.79 | 11,449.61 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.09 | | 11,449.70 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 11,424.70 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.09 | | 11,424.79 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 11,399.79 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.09 | | 11,399.88 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 11,374.88 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.09 | | 11,374.97 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 11,349.97 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.09 | | 11,350.06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | ACCOUNT TOTALS | | | 11,498.05 | 147.99 | $11,350.06 |
| | | Less: Bank Transfers | | | 11,489.55 | 0.00 | |
| | | Subtotal | | | 8.50 | 147.99 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $8.50 | $147.99 | |

Exhibit B

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05-06933 | |
| **Case Name:** T-MART, INC. | |

| | |
|---|---|
| **Trustee:** ALEX D. MOGLIA (330260) | |
| **Bank Name:** The Bank of New York Mellon | |
| **Account:** 9200-******91-66 - Checking Account | |

| | |
|---|---|
| **Taxpayer ID #:** **-***0012 | |
| **Period Ending:** 03/12/12 | |

| | |
|---|---|
| **Blanket Bond:** N/A | |
| **Separate Bond:** N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******9166 | Wire in from JPMorgan Chase Bank, N.A. account *******9166 | 9999-000 | 297.26 | | 297.26 |
| 02/18/11 | 10109 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/18/2011 FOR CASE #05-06933 | 2300-000 | | 13.09 | 284.17 |
| 12/20/11 | 10110 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/20/2011 FOR CASE #05-06933, Blanket Bond 016028270 11/3/11 - 11/3/12<br>Voided on 01/01/12 | 2300-000 | | 21.54 | 262.63 |
| 01/01/12 | 10110 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/20/2011 FOR CASE #05-06933, Blanket Bond 016028270 11/3/11 - 11/3/12<br>Voided: check issued on 12/20/11 | 2300-000 | | -21.54 | 284.17 |

| | | | | |
|---|---|---|---|---|
| | **ACCOUNT TOTALS** | 297.26 | 13.09 | **$284.17** |
| | Less: Bank Transfers | 297.26 | 0.00 | |
| | **Subtotal** | **0.00** | **13.09** | |
| | Less: Payments to Debtors | | 0.00 | |
| | **NET Receipts / Disbursements** | **$0.00** | **$13.09** | |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **MMA # ***-*****91-65** | 96,666.95 | 1,177.40 | 0.00 |
| **Checking # ***-*****91-66** | 0.00 | 83,702.74 | 0.00 |
| **Checking # 9200-******91-65** | 8.50 | 147.99 | 11,350.06 |
| **Checking # 9200-******91-66** | 0.00 | 13.09 | 284.17 |
| | **$96,675.45** | **$85,041.22** | **$11,634.23** |

# Claims Register

## Case:  05-06933   T-MART, INC.

Claims Bar Date:  03/14/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | ALEX D. MOGLIA<br>1325 REMINGTON RD.STE. H<br>SCHAUMBURG, IL 60173<br><2100-00  Trustee Compensation>,  200 | Admin Ch.  7<br>06/28/06 | | $8,083.77<br>$8,083.77 | $0.00 | $8,083.77 |
| | ALEX D. MOGLIA<br>1325 REMINGTON RD.STE. H<br>SCHAUMBURG, IL 60173<br><2200-00  Trustee Expenses>,  200 | Admin Ch.  7<br>06/28/06 | | $221.89<br>$221.89 | $0.00 | $221.89 |
| | LAW OFFICE OF BRUCE DE'MEDICI<br>PC<br>1011 LAKE STREET<br>SUITE 205<br>OAK PARK, IL 60301<br><3210-00  Attorney for Trustee Fees (Other Firm)>,  200 | Admin Ch.  7<br>06/28/06 | | $5,607.50<br>$5,607.50 | $0.00 | $5,607.50 |
| | SMITH AMUNDSEN LLC<br>150 N. MICHIGAN AVENUE<br>SUITE 3300<br>CHICAGO, IL 60601-7621<br><3210-00  Attorney for Trustee Fees (Other Firm)>,  200 | Admin Ch.  7<br>06/28/06 | | $6,992.50<br>$6,992.50 | $0.00 | $6,992.50 |
| | SMITH AMUNDSEN LLC<br>150 N. MICHIGAN AVENUE<br>SUITE 3300<br>CHICAGO, IL 60601-7621<br><3220-00  Attorney for Trustee Expenses (Other Firm)>,  200 | Admin Ch.  7<br>06/28/06 | | $48.47<br>$48.47 | $0.00 | $48.47 |
| | LAW OFFICE OF BRUCE DE'MEDICI<br>PC<br>1011 LAKE STREET<br>SUITE 205<br>OAK PARK, IL 60301<br><3220-00  Attorney for Trustee Expenses (Other Firm)>,  200 | Admin Ch.  7<br>06/28/06 | | $14.96<br>$14.96 | $0.00 | $14.96 |
| 1 | Venture Fuels, LLC<br>P.O. Box 159<br><br>Onalaska, WI 54650<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/18/05 | Unsecured; History: 1-1 03/18/2005Claim #1 filed by Venture Fuels, LLC , total amount claimed: $70910.1 (Beemster, Greg) | $70,910.10<br>$70,910.10 | $0.00 | $70,910.10 |
| 2 | State of Iowa Department of Justice<br>Hoover Building<br><br>Des Moines, IA 50319<br><br><5800-00  Claims of Governmental Units>,  570 | Priority<br>03/21/05 | 2-1 03/21/2005Claim #2 filed by State of Iowa Department of Justice , total amount claimed: $17667.27 (Marola, Rosalie) | $17,667.27<br>$16,184.30 | $0.00 | $16,184.30 |

# Claims Register

## Case:  05-06933   T-MART, INC.

Claims Bar Date:   03/14/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2 | State of Iowa Department of Justice | Unsecured | | $17,667.27 | $0.00 | $1,482.97 |
| | Hoover Building | 03/21/05 | | $1,482.97 | | |
| | Des Moines, IA 50319 | | Secured; History: 2-1 03/21/2005Claim #2 filed by State of Iowa Department of Justice , total amount claimed: $17667.27 (Marola, Rosalie) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 3 | Department of the Treasury | Priority | | $99,296.38 | $0.00 | $99,296.38 |
| | Internal Revenue Service 230 S Dearborn | 03/25/05 | | $99,296.38 | | |
| | Stop 5013 CHI | | Claim #16 filed amending Claim #3 filed , then 3-2 filed to amend again; 3-2 is most current claim on file. | | | |
| | Chicago, IL 60604 | | | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 3 | Department of the Treasury | Unsecured | | $21,736.44 | $0.00 | $21,736.44 |
| | Internal Revenue Service 230 S Dearborn | 03/25/05 | | $21,736.44 | | |
| | Stop 5013 CHI | | Claim #16 filed amending Claim #3 filed , then 3-2 filed to amend again; 3-2 is most current claim on file. | | | |
| | Chicago, IL 60604 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 4 | Illinois Department of Revenue | Priority | | $3,240,751.52 | $0.00 | $3,240,751.52 |
| | James E Ryan | 03/30/05 | | $3,240,751.52 | | |
| | 100 West Randolph St | | Priority; History: 4-1 03/30/2005Claim #4 filed by Illinois Department of Revenue , total amount claimed: $3240751.52 (Beemster, Greg) | | | |
| | Chicago, IL 60601 | | | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 5 | Illinois Department of Revenue | Priority | | $1,127,586.13 | $0.00 | $1,127,586.13 |
| | James E Ryan | 03/30/05 | | $1,127,586.13 | | |
| | 100 West Randolph St | | Priority; History: 5-1 03/30/2005Claim #5 filed by Illinois Department of Revenue , total amount claimed: $1127586.13 (Beemster, Greg) | | | |
| | Chicago, IL 60601 | | | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 6 | Illinois Department of Revenue | Priority | | $3,273.17 | $0.00 | $3,273.17 |
| | James E Ryan | 03/30/05 | | $3,273.17 | | |
| | 100 West Randolph St | | Priority; History: 6-1 03/30/2005Claim #6 filed by Illinois Department of Revenue , total amount claimed: $3273.17 (Beemster, Greg) | | | |
| | Chicago, IL 60601 | | | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 7 | State of Iowa | Unsecured | | $75,340.80 | $0.00 | $75,340.80 |
| | Iowa Department of Revenue Accounts Receivable,Hoover State Office Building | 04/05/05 | | $75,340.80 | | |
| | Des Moines, IA 50319 | | Unsecured; History: 7-1 04/05/2005Claim #7 filed by State of Iowa , total amount claimed: $75340.8 (Beemster, Greg) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Claims Register

## Case: 05-06933   T-MART, INC.

Claims Bar Date: 03/14/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 8 | Indiana Department of Revenue 100 N. Senate Avenue<br><br>Indianapolis, IN 46204-2273 | Unsecured 04/19/05 | | $1,256.92<br>$1,256.92 | $0.00 | $1,256.92 |
| | | | Unsecured claimed:$112.50; Secured claimed:$490.47; Priority claimed:$766.45; Priority; History: 8-1 04/19/2005Claim #8 filed by Indiana Department of Revenue , total amount claimed: 1369.42 (Beemste | | | |
| | <7100-00 General Unsecured § 726(a)(2)>, 610 | | | | | |
| 8 | Indiana Department of Revenue 100 N. Senate Avenue<br><br>Indianapolis, IN 46204-2273 | Unsecured 04/19/05 | | $112.50<br>$112.50 | $0.00 | $112.50 |
| | | | Unsecured claimed:$112.50; Secured claimed:$490.47; Priority claimed:$766.45; Priority; History: 8-1 04/19/2005Claim #8 filed by Indiana Department of Revenue , total amount claimed: 1369.42 (Beemste | | | |
| | <7100-00 General Unsecured § 726(a)(2)>, 610 | | | | | |
| 9 | Solar Transport Company 6400 Westown Parkway<br><br>West Des Moines, IA 50266 | Unsecured 04/19/05 | | $10,872.17<br>$10,872.17 | $0.00 | $10,872.17 |
| | | | ; History: 9-1 04/19/2005Claim #9 filed by Solar Transport Company , total amount claimed: $0 (Beemster, Greg) | | | |
| | <7100-00 General Unsecured § 726(a)(2)>, 610 | | | | | |
| 10 | Community Bank & Trust Abraham Brustein & Julia E Jensen DiMont 216 West Higgins Road Park Ridge, Il 60068 | Unsecured 04/25/05 | | $345,627.66<br>$345,627.66 | $0.00 | $345,627.66 |
| | | | Secured; History: 10-1 04/25/2005Claim #10 filed by Community Bank & Trust , total amount claimed: $345627.66 (Beemster, Greg) Address line 1 and 2 are more than 80 characters and cannot be wrapped: A | | | |
| | <7100-00 General Unsecured § 726(a)(2)>, 610 | | | | | |
| 11 | Community Bank & Trust Abraham Brustein & Julia E Jensen DiMont 216 West Higgins Road Park Ridge, Il 60068 | Unsecured 04/25/05 | | $106,039.55<br>$106,039.55 | $0.00 | $106,039.55 |
| | | | Secured; History: 11-1 04/25/2005Claim #11 filed by Community Bank & Trust , total amount claimed: $106039.55 (Beemster, Greg) Address line 1 and 2 are more than 80 characters and cannot be wrapped: A | | | |
| | <7100-00 General Unsecured § 726(a)(2)>, 610 | | | | | |
| 12 | Community Bank & Trust Abraham Brustein & Julia E Jensen DiMont 216 West Higgins Road Park Ridge, Il 60068 | Unsecured 04/25/05 | | $571,872.80<br>$571,872.80 | $0.00 | $571,872.80 |
| | | | Secured; History: 12-1 04/25/2005Claim #12 filed by Community Bank & Trust , total amount claimed: $571872.8 (Beemster, Greg) Address line 1 and 2 are more than 80 characters and cannot be wrapped: Ab | | | |

# Claims Register

### Case:  05-06933    T-MART, INC.

Claims Bar Date:  03/14/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 13 | Community Bank & Trust | Unsecured | | $1,023,370.53 | $0.00 | $1,023,370.53 |
| | Abraham Brustein & Julia E Jensen | 04/25/05 | | $1,023,370.53 | | |
| | DiMont | | | | | |
| | 216 West Higgins Road | | Secured; History: 13-1 04/25/05Claim #13 filed by Community | | | |
| | Park Ridge, Il 60068 | | Bank & Trust , total amount claimed: $1023370.53 (Beemster, Greg) | | | |
| | | | Address line 1 and 2 are more than 80 characters and cannot be | | | |
| | | | wrapped: | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 14 | Community Bank & Trust | Unsecured | | $300,629.34 | $0.00 | $300,629.34 |
| | Abraham Brustein & Julia E Jensen | 04/25/05 | | $300,629.34 | | |
| | DiMont | | | | | |
| | 216 West Higgins Road | | Secured; History: 14-1 04/25/2005Claim #14 filed by Community | | | |
| | Park Ridge, Il 60068 | | Bank & Trust , total amount claimed: $300629.34 (Beemster, Greg) | | | |
| | | | Address line 1 and 2 are more than 80 characters and cannot be | | | |
| | | | wrapped: A | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 15 | Community Bank & Trust | Unsecured | | $154,990.99 | $0.00 | $154,990.99 |
| | Abraham Brustein & Julia E Jensen | 04/25/05 | | $154,990.99 | | |
| | DiMont | | | | | |
| | 216 West Higgins Road | | Secured; History: 15-1 04/25/2005Claim #15 filed by Community | | | |
| | Park Ridge, Il 60068 | | Bank & Trust , total amount claimed: $154990.99 (Beemster, Greg) | | | |
| | | | Address line 1 and 2 are more than 80 characters and cannot be | | | |
| | | | wrapped: A | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 16 | Department of the Treasury | Priority | | $133,827.06 | $0.00 | $0.00 |
| | Internal Revenue Service 230 S | 05/10/05 | | $0.00 | | |
| | Dearborn | | | | | |
| | Stop 5013 CHI | | Unsecured claimed:$21396.00; Priority claimed:$112431.06; Priority; | | | |
| | Chicago, IL 60604 | | History: 3-103/25/2005Claim #3 filed by Department of the Treasury , | | | |
| | | | total amount claimed: $120580.93 (Seamann, Pamela) 16-1 05/10/2; | | | |
| | | | this claim was to amend claim #3; claim #3 was amended subsequent | | | |
| | | | to the filing of claim #16, hence this claim is set at zero. | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 16 | Department of the Treasury | Unsecured | | $133,827.06 | $0.00 | $0.00 |
| | Internal Revenue Service 230 S | 05/10/05 | | $0.00 | | |
| | Dearborn | | | | | |
| | Stop 5013 CHI | | Unsecured claimed:$21396.00; Priority claimed:$112431.06; Priority; | | | |
| | Chicago, IL 60604 | | History: 3-103/25/2005Claim #3 filed by Department of the Treasury , | | | |
| | | | total amount claimed: $120580.93 (Seamann, Pamela) 16-1 05/10/2; | | | |
| | | | this claim was to amend claim #3; claim #3 was amended subsequent | | | |
| | | | to the filing of claim #16, hence this claim is set at zero. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Claims Register

### Case:  05-06933   T-MART, INC.

Claims Bar Date:   03/14/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 17 | J&S Liquidation<br>c/o Alex Rabin<br>1300 S. 8th Street<br>Springfield, IL 62703-2519 | Unsecured<br>05/12/05 | Secured; History: 17-1 05/12/2005Claim #17 filed by J&S Liquidation , total amount claimed: $19453.45 (Beemster, Greg) | $19,453.45<br>$19,453.45 | $0.00 | $19,453.45 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 18 | BP Products North America Inc<br>Kelley Drye & Warren LLP Attn James S<br>Carr Esq,101 Park Avenue<br>New York New, Yo 10178 | Unsecured<br>05/27/05 | ; History: 18-1 05/27/2005Claim #18 filed by BP Products North America Inc , total amount claimed: $0 (Beemster, Greg); (18-1) Amount Unknown | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 19 | Indiana Department of Workforce Development<br>Beverly Korobkin<br>10 North Senate Avenue SE106<br>Indianapolis, IN 46204 | Priority<br>06/03/05 | Priority; History: 19-1 06/03/2005Claim #19 filed by Indiana Department of Workforce Development , total amount claimed: $1159.15 (Beemster, Greg) | $1,159.15<br>$1,159.15 | $0.00 | $1,159.15 |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 20 | Signs By Phil<br>12106 Sabuda Place<br><br>Wheatfield, IN 46392 | Unsecured<br>06/14/05 | Unsecured; History: 20-1 06/14/2005Claim #20 filed by Signs By Phil , total amount claimed: $170000 (Beemster, Greg) | $170,000.00<br>$170,000.00 | $0.00 | $170,000.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 21 | RGIS Inventory Specialists<br>P O Box 77631<br><br>Detroit, MI 48277 | Unsecured<br>07/05/05 | Unsecured; History: 21-1 07/05/2005Claim #21 filed by RGIS Inventory Specialists , total amount claimed: $975 (Beemster, Greg) | $975.00<br>$975.00 | $0.00 | $975.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 22 | CBZ Inc Benny Joseph<br>9160 West Oaks<br><br>DesPlains, IL 60016 | Unsecured<br>07/08/05 | Secured; History: 22-1 07/08/2005Claim #22 filed by CBZ Inc Benny Joseph , total amount claimed: $64933.81 (Beemster, Greg) | $64,933.81<br>$64,933.81 | $0.00 | $64,933.81 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Claims Register

## Case:  05-06933    T-MART, INC.

Claims Bar Date:  03/14/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 23 | State of Wisconsin<br>DWD UI Collection Section<br>P O Box 8914<br>Madison, WI 53708 | Priority<br>07/18/05 | | $571.28<br>$571.28 | $0.00 | $571.28 |
| | | | Unsecured claimed:$25.00; Priority claimed:$571.28; Priority; History: 23-1 07/18/2005Claim #23 filed by State of Wisconsin , total amount claimed: $596.28 (Beemster, Greg) | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 23 | State of Wisconsin<br>DWD UI Collection Section<br>P O Box 8914<br>Madison, WI 53708 | Unsecured<br>07/18/05 | | $25.00<br>$25.00 | $0.00 | $25.00 |
| | | | Unsecured claimed:$25.00; Priority claimed:$571.28; Priority; History: 23-1 07/18/2005Claim #23 filed by State of Wisconsin , total amount claimed: $596.28 (Beemster, Greg) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 24 | State of Wisconsin<br>Department of Revenue<br>P O Box 8901<br>Madison, Wi 53708 | Priority<br>07/25/05 | | $12,083.06<br>$12,083.06 | $0.00 | $12,083.06 |
| | | | Unsecured claimed:$3005.26; Priority claimed:$12083.06; Priority; History: 24-1 07/25/2005Claim #24 filed by State of Wisconsin , total amount claimed: $15088.32 (Beemster, Greg) | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 24 | State of Wisconsin<br>Department of Revenue<br>P O Box 8901<br>Madison, Wi 53708 | Unsecured<br>07/25/05 | | $3,005.26<br>$3,005.26 | $0.00 | $3,005.26 |
| | | | Unsecured claimed:$3005.26; Priority claimed:$12083.06; Priority; History: 24-1 07/25/2005Claim #24 filed by State of Wisconsin , total amount claimed: $15088.32 (Beemster, Greg) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 25 | Mongloor Corporation<br>DLA Piper Rudnick Gray Cary US LLP<br>Attn<br>203 N Lasalle Street Suite 1900<br>Chicago, IL 60601 | Unsecured<br>07/26/05 | | $353,610.33<br>$353,610.33 | $0.00 | $353,610.33 |
| | | | Secured; History: 25-1 07/26/2005Claim #25 filed by Mongloor Corporation , total amount claimed: $353610.33 (Audette, Brian) Address line 1 and 2 are more than 80 characters and cannot be wrapped: DLA | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 26 | Mohammad Malik<br>DLA Piper Rudnick Gary Cary US LLP<br>Attn<br>203 N Lasalle Street Suite 1900<br>Chicago, IL 60601 | Unsecured<br>07/26/05 | | $353,610.33<br>$353,610.33 | $0.00 | $353,610.33 |
| | | | Secured; History: 26-1 07/26/2005Claim #26 filed by Mohammad Malik , total amount claimed: $353610.33 (Audette, Brian) Address line 1 and 2 are more than 80 characters and cannot be wrapped: DLA Piper | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Claims Register

### Case:  05-06933   T-MART, INC.

Claims Bar Date:  03/14/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 27 | Dennis Electric of Tampico, Inc. ATTN: John Widolff P.O. Box 40 Tampico, IL 61283-0040 | Unsecured 09/13/05 | | $945.85 $945.85 | $0.00 | $945.85 |
| | | | Unsecured; History: 27-1 09/13/2005Claim #27 filed by Dennis Electric of Tampico, Inc. , total amount claimed: $945.85 (Osborn, Paul) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 29 | State of Iowa Iowa Department of Revenue Accounts Receivable,Hoover State Office Building Des Moines, IA 50319 | Unsecured 09/23/05 | | $489.56 $489.56 | $0.00 | $489.56 |
| | | | Unsecured; History: 29-1 09/23/2005Claim #29 filed by State of Iowa , total amount claimed: $489.56 (Seamann, Pamela) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 30 | Westmor Partners LLC Gomberg Sharfman Gold & Ostler PC 208 S Lasalle Suite 1200 Chicago, Il 60604 | Unsecured 10/14/05 | | $1,766,637.57 $1,766,637.57 | $0.00 | $1,766,637.57 |
| | | | Secured; History: 30-1 10/14/2005Claim #30 filed by BLX Capital, LLC, total amount claimed: $1766637.57 (Ostler, Raymond) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 31 | State of Wisconsin DWD UI Collection Section P O Box 8914 Madison, WI 53708 | Admin Ch. 11 11/03/05 | | $595.84 $595.84 | $0.00 | $595.84 |
| | | | ; History: 31-1 11/03/2005Claim #31 filed by State of Wisconsin , total amount claimed: $0 (Beemster, Greg) | | | |
| | <6950-73   Taxes on Administrative Post-Petition Wages  (employer payroll taxes)>,  300 | | | | | |
| 32 | Jumah Mohammed c/o Michael McWilliams 415 N LaSalle Chicago, IL | Unsecured 11/14/05 | | $200,000.00 $200,000.00 | $0.00 | $200,000.00 |
| | | | Unsecured; History: 32-1 11/14/2005Claim #32 filed by Jumah Mohammed , total amount claimed: $200000 (Beemster, Greg) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 33 | Department of the Treasury Internal Revenue Service 230 S Dearborn Stop 5013 CHI Chicago, IL 60604 | Admin Ch. 11 11/16/05 | | $11,024.25 $11,024.25 | $0.00 | $11,024.25 |
| | | | Priority; History: 33-1 11/16/2005Claim #33 filed by Department of the Treasury , total amount claimed: $11024.25 (Johnson, Eunice); (33-1) Modified on 11/17/05 to correct amount | | | |
| | <6950-73   Taxes on Administrative Post-Petition Wages  (employer payroll taxes)>,  300 | | | | | |

# Claims Register

## Case:  05-06933    T-MART, INC.

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 34 | Department of the Treasury Internal Revenue Service 230 S Dearborn Stop 5013 CHI Chicago, IL 60604 | Admin Ch. 11 11/16/05 | | $11,024.25 $11,024.25 | $0.00 | $11,024.25 |
| | | | Unsecured claimed:$0.00; Secured claimed:$0.00; Priority claimed:$11024.25; Priority; History: 34-1 11/16/2005Claim #34 filed by Department of the Treasury , total amount claimed: $11024.25 (Johnson, | | | | |
| | <6950-73   Taxes on Administrative Post-Petition Wages  (employer payroll taxes)>,  300 | | | | | |
| 35 | State of Iowa Iowa Department of Revenue Accounts Receivable,Hoover State Office Building Des Moines, IA 50319 | Priority 11/15/05 | | $7,249.94 $7,249.94 | $0.00 | $7,249.94 |
| | | | Unsecured claimed:$515.15; Priority claimed:$7249.94; Priority; History: 35-1 11/15/2005Claim #35 filed by State of Iowa , total amount claimed: $7765.09 (Beemster, Greg) | | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 35 | State of Iowa Iowa Department of Revenue Accounts Receivable,Hoover State Office Building Des Moines, IA 50319 | Unsecured 11/15/05 | | $515.15 $515.15 | $0.00 | $515.15 |
| | | | Unsecured claimed:$515.15; Priority claimed:$7249.94; Priority; History: 35-1 11/15/2005Claim #35 filed by State of Iowa , total amount claimed: $7765.09 (Beemster, Greg) | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 36 | ConocoPhillips Company Attn Edith A Wittig 600 N Dairy Ashford Road ML2070 Houston, TX 77079 | Unsecured 11/15/05 | | $385,534.66 $385,534.66 | $0.00 | $385,534.66 |
| | | | Unsecured; History: 36-1 11/15/2005Claim #36 filed by ConocoPhillips Company , total amount claimed: $385534.66 (Beemster, Greg) | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 37 | Gas Depot Oil Company Lacy & Associates LLC 1301 W 22nd St Suite 501 Oak Brook, Il 60523 | Unsecured 11/15/05 | | $67,541.26 $67,541.26 | $0.00 | $67,541.26 |
| | | | Unsecured; History: 37-1 11/15/2005Claim #37 filed by Gas Depot Oil Company , total amount claimed: $67541.26 (Beemster, Greg) | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 38 | Department of the Treasury Internal Revenue Service 230 S Dearborn Stop 5013 CHI Chicago, IL 60604 | Admin Ch. 11 11/26/05 | | $56,285.34 $56,285.34 | $0.00 | $56,285.34 |
| | | | Unsecured claimed:$0.00; Secured claimed:$0.00; Priority claimed:$56285.34; Priority; History: 38-1 11/26/2005Claim #38 filed by Department of the Treasury , total amount claimed: $56285.34 (Johnson, | | | | |
| | <6950-73   Taxes on Administrative Post-Petition Wages  (employer payroll taxes)>,  300 | | | | | |

# Claims Register

### Case:  05-06933    T-MART, INC.

Claims Bar Date:    03/14/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 39 | Department of the Treasury Internal Revenue Service 230 S Dearborn Stop 5013 CHI Chicago, IL 60604 | Admin Ch. 11 11/26/05 | | $56,285.34 $56,285.34 | $0.00 | $56,285.34 |
| | | | Unsecured claimed:$0.00; Secured claimed:$0.00; Priority claimed:$56285.34; Priority; History: 39-1 11/26/2005Claim #39 filed by Department of the Treasury , total amount claimed: $56285.34 (Johnson, | | | |
| | <6950-73   Taxes on Administrative Post-Petition Wages  (employer payroll taxes)>,  300 | | | | | |
| 40 | Department of the Treasury Internal Revenue Service 230 S Dearborn Stop 5013 CHI Chicago, IL 60604 | Admin Ch. 11 11/30/05 | | $56,285.34 $56,285.34 | $0.00 | $56,285.34 |
| | | | Unsecured claimed:$0.00; Secured claimed:$0.00; Priority claimed:$56285.34; Priority; History: 40-1 11/30/2005Claim #40 filed by Department of the Treasury , total amount claimed: $56285.34 (Johnson, | | | |
| | <6950-73   Taxes on Administrative Post-Petition Wages  (employer payroll taxes)>,  300 | | | | | |
| 41 | Data Source Appraisals 630 River Drive Bettendorf, IA 52722 | Unsecured 07/27/06 | | $750.00 $750.00 | $0.00 | $750.00 |
| | | | Unsecured; History: *41-1 07/27/2006Claim #41 filed by Data Source Appraisals , total amount claimed: $750 (Balk, Steven) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 42 | Office of the U.S. Trustee 227 West Monroe, Suite 3350 Chicago, Il 60606 | Admin Ch. 7 08/25/06 | | $3,750.00 $3,750.00 | $0.00 | $3,750.00 |
| | | | Admin; History: *42-1 08/25/2006Claim #42 filed by Office of the U.S. Trustee , total amount claimed: $3750 (Harvalis, Dean) | | | |
| | <2950-00   U.S. Trustee Quarterly Fees>,  200 | | | | | |
| 43 | State of Wisconsin Department of Revenue P O Box 8901 Madison, Wi 53708 | Admin Ch. 11 12/29/06 | | $56,702.45 $56,702.42 | $0.00 | $56,702.42 |
| | | | Priority; History: 43-1 12/29/2006Claim #43 filed by State of Wisconsin , total amount claimed: $20.22 (Beemster, Greg) Address line 1 and 2 are more than 80 characters and cannot be wrapped: Department of Revenue P O Box 8901 Madison, Wisconsin 53708 | | | |
| | <6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | | | | | |
| 44 | State of Wisconsin DWD UI Collection Section P O Box 8914 Madison, WI 53708 | Priority 01/09/07 | | $3,862.72 $3,862.72 | $0.00 | $3,862.72 |
| | | | Priority; History: 44-1 01/09/2007Claim #44 filed by State of Wisconsin , total amount claimed: $3862.72 (Beemster, Greg) | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |

# Claims Register

### Case:  05-06933   T-MART, INC.

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 45 | Indiana Department of Workforce Development | Priority | | $3,301.47 | $0.00 | $3,301.47 |
| | | 01/22/07 | | $3,301.47 | | |
| | Beverly Korobkin | | Priority; History: 45-1 01/22/2007Claim #45 filed by Indiana | | | |
| | 10 North Senate Avenue SE106 | | Department of Workforce Development , total amount claimed: | | | |
| | Indianapolis, IN 46204 | | $3301.47 (Beemster, Greg) | | | |
| | <5800-00  Claims of Governmental Units>,  570 | | | | | |
| 46 | Indiana Department of Workforce Development | Priority | | $124.30 | $0.00 | $124.30 |
| | | 01/22/07 | | $124.30 | | |
| | Workers Training Fund Beverly Korobkin | | Priority; History: 46-1 01/22/2007Claim #46 filed by Indiana Department of Workforce Development , total amount claimed: | | | |
| | 10 North Senate Avenue SE106 | | $124.3 (Beemster, Greg) Address line 1 and 2 are more than 80 | | | |
| | Indianapolis, IN 46204 | | characters and cannot be wrapped: Workers Training Fund Beverly | | | |
| | | | Korobkin | | | |
| | | | 10 North Senate Avenue SE106 | | | |
| | | | Indianapolis, IN 46204 | | | |
| | <5800-00  Claims of Governmental Units>,  570 | | | | | |
| 47 | Illinois Department of Revenue | Admin Ch. 11 | | $11,283,077.32 | $0.00 | $11,283,077.32 |
| | Bankruptcy Unit | 02/16/07 | | $11,283,077.32 | | |
| | 100 W. Randolph St., #7-400 | | Priority; History: 47-1 02/16/2007Claim #47 filed by Illinois | | | |
| | Chicago, IL 60601 | | Department of Revenue , total amount claimed: $11283077.32 (Vein, | | | |
| | | | Richard) | | | |
| | <6950-00  Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | | | | | |
| 48 | State of Iowa | Priority | | $5,445.44 | $0.00 | $5,445.44 |
| | Iowa Department of Revenue Attn | 02/28/07 | | $5,445.44 | | |
| | Bankruptcy Unit,P O Box 10471 | | Unsecured claimed:$335.15; Priority claimed:$5445.44; Priority; | | | |
| | Des Moines, IA 50306 | | History: 48-1 02/28/2007Claim #48 filed by State of Iowa , total | | | |
| | | | amount claimed: $5780.59 (Beemster, Greg) Address line 1 and 2 are | | | |
| | | | more than 80 characters and cannot be wrapped: Iowa Department of | | | |
| | | | Revenue Attn | | | |
| | | | Bankruptcy Unit,P O Box 10471 | | | |
| | | | Des Moines, IA 50306 | | | |
| | <5800-00  Claims of Governmental Units>,  570 | | | | | |
| 48 | State of Iowa | Unsecured | | $335.15 | $0.00 | $335.15 |
| | Iowa Department of Revenue Attn | 02/28/07 | | $335.15 | | |
| | Bankruptcy Unit,P O Box 10471 | | Unsecured claimed:$335.15; Priority claimed:$5445.44; Priority; | | | |
| | Des Moines, IA 50306 | | History: 48-1 02/28/2007Claim #48 filed by State of Iowa , total | | | |
| | | | amount claimed: $5780.59 (Beemster, Greg) Address line 1 and 2 are | | | |
| | | | more than 80 characters and cannot be wrapped: Iowa Department of | | | |
| | | | Revenue Attn | | | |
| | | | Bankruptcy Unit,P O Box 10471 | | | |
| | | | Des Moines, IA 50306 | | | |

# Claims Register

## Case:  05-06933   T-MART, INC.

Claims Bar Date:  03/14/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 49 | State of Iowa<br>Iowa Department of Revenue Attn<br>Bankruptcy Unit,P O Box 10471<br>Des Moines, IA 50306 | Priority<br>02/28/07 | | $17,988.80<br>$17,988.80 | $0.00 | $17,988.80 |
| | | | Unsecured claimed:$1662.97; Priority claimed:$17988.80; Priority; History: 49-1 02/28/2007Claim #49 filed by State of Iowa , total amount claimed: $19651.77 (Beemster, Greg) Address line 1 and 2 are more than 80 characters and cannot be wrapped: Iowa Department of Revenue Attn<br>Bankruptcy Unit,P O Box 10471<br>Des Moines, IA 50306 | | | |
| | <5800-00  Claims of Governmental Units>,  570 | | | | | |
| 49 | State of Iowa<br>Iowa Department of Revenue Attn<br>Bankruptcy Unit,P O Box 10471<br>Des Moines, IA 50306 | Unsecured<br>02/28/07 | | $1,662.97<br>$1,662.97 | $0.00 | $1,662.97 |
| | | | Unsecured claimed:$1662.97; Priority claimed:$17988.80; Priority; History: 49-1 02/28/2007Claim #49 filed by State of Iowa , total amount claimed: $19651.77 (Beemster, Greg) Address line 1 and 2 are more than 80 characters and cannot be wrapped: Iowa Department of Revenue Attn<br>Bankruptcy Unit,P O Box 10471<br>Des Moines, IA 50306 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 50 | BP Products North America Inc<br>Kelley Drye & Warren LLP Attn James S<br>Carr Esq,101 Park Avenue<br>New York New, Yo 10178 | Unsecured<br>03/05/07 | | $0.00 | $0.00 | $0.00 |
| | | | ; History: 50-1 03/05/2007Claim #50 filed by BP Products North America Inc , total amount claimed: $0 (Luzadder, Matthew) Address line 1 and 2 are more than 80 characters and cannot be wrapped: Kelley Drye & Warren LLP Attn James S<br>Carr Esq,101 Park Avenue<br>New York New, York 10178 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 51 | Venture Fuels LLC<br>Attn George Keane<br>P O Box 159<br>Onalaska, WI 54650 | Unsecured<br>03/09/07 | | $73,320.01<br>$73,320.01 | $0.00 | $73,320.01 |
| | | | Unsecured; History: 51-1 03/09/2007Claim #51 filed by Venture Fuels LLC , total amount claimed: $73320.01 (Beemster, Greg) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 52 | National Petroleum, Inc.<br>c/o Tom Pastrnak<br>1313 W. 3rd Street<br>Davenport, IA 52802-1346 | Unsecured<br>03/14/07 | | $69,131.63<br>$69,131.63 | $0.00 | $69,131.63 |
| | | | Unsecured; History: 52-1 03/14/2007Claim #52 filed by National Petroleum, Inc. , total amount claimed: $69131.63 (Kladis, Frank) Address line 1 and 2 are more than 80 characters and cannot be wrapped: c/o Tom Pastrnak<br>1313 W. 3rd Street | | | |

# Claims Register

## Case: 05-06933  T-MART, INC.

Claims Bar Date:  03/14/07

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Davenport, IA 52802-1346 | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 53 | Mohammed Jumeh | Unsecured | | $400,000.00 | $0.00 | $400,000.00 |
| | 7162 S Exchange | 03/14/07 | | $400,000.00 | | |
| | Chicago, IL 60649 | | Unsecured; History: 53-1 03/14/2007Claim #53 filed by Mohammed Jumeh , total amount claimed: $400000 (Beemster, Greg) | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 54 | State of Wisconsin | Priority | | $8,481.24 | $0.00 | $8,481.24 |
| | Department of Revenue | 11/24/08 | | $8,481.24 | | |
| | P O Box 8901 | | Unsecured claimed:$2057.73; Priority claimed:$8481.24; Priority; | | | |
| | Madison, Wi 53708 | | | | | |
| | <5800-00  Claims of Governmental Units>,  570 | | | | | |
| 54 | State of Wisconsin | Unsecured | | $2,057.73 | $0.00 | $2,057.73 |
| | Department of Revenue | 11/24/08 | | $2,057.73 | | |
| | P O Box 8901 | | Unsecured claimed:$2057.73; Priority claimed:$8481.24; Priority; | | | |
| | Madison, Wi 53708 | | | | | |
| | <7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 55 | State of Wisconsin | Admin Ch. 11 | | $8,963.55 | $0.00 | $8,963.55 |
| | Department of Revenue | 11/24/08 | | $8,963.55 | | |
| | P O Box 8901 | | | | | |
| | Madison, Wi 53708 | | | | | |
| | <6950-73  Taxes on Administrative Post-Petition Wages  (employer payroll taxes)>,  300 | | | | | |

Case Total:    $0.00    $22,731,099.13

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 05-06933
Case Name:  T-MART, INC.
Trustee Name:  ALEX D. MOGLIA

| | **Balance on hand:** | $ | 11,634.23 |

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| | | None | | | |

| | Total to be paid to secured creditors: | $ | 0.00 |
| | Remaining balance: | $ | 11,634.23 |

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - ALEX D. MOGLIA | 8,083.77 | 0.00 | 3,804.70 |
| Trustee, Expenses - ALEX D. MOGLIA | 221.89 | 0.00 | 104.43 |
| Attorney for Trustee, Fees - LAW OFFICE OF BRUCE DE'MEDICI PC | 5,607.50 | 0.00 | 2,639.21 |
| Attorney for Trustee, Expenses - LAW OFFICE OF BRUCE DE'MEDICI PC | 14.96 | 0.00 | 7.04 |
| Fees, United States Trustee | 3,750.00 | 0.00 | 1,764.97 |
| Attorney for Trustee Fees - SMITH AMUNDSEN LLC | 6,992.50 | 0.00 | 3,291.07 |
| Attorney for Trustee Expenses - SMITH AMUNDSEN LLC | 48.47 | 0.00 | 22.81 |

| | Total to be paid for chapter 7 administration expenses: | $ | 11,634.23 |
| | Remaining balance: | $ | 0.00 |

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other Expenses: Department of the Treasury | 190,904.52 | 0.00 | 0.00 |
| Other Expenses: Illinois Department of Revenue | 11,283,077.32 | 0.00 | 0.00 |
| Other Expenses: State of Wisconsin | 595.84 | 0.00 | 0.00 |
| Other Expenses: State of Wisconsin | 65,665.97 | 0.00 | 0.00 |

| | Total to be paid for prior chapter administrative expenses: | $ | 0.00 |
| | Remaining balance: | $ | 0.00 |

UST Form 101-7-TFR (05/1/2011)

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $4,547,358.90 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2 | State of Iowa Department of Justice | 16,184.30 | 0.00 | 0.00 |
| 3 | Department of the Treasury | 99,296.38 | 0.00 | 0.00 |
| 4 | Illinois Department of Revenue | 3,240,751.52 | 0.00 | 0.00 |
| 5 | Illinois Department of Revenue | 1,127,586.13 | 0.00 | 0.00 |
| 6 | Illinois Department of Revenue | 3,273.17 | 0.00 | 0.00 |
| 19 | Indiana Department of Workforce Development | 1,159.15 | 0.00 | 0.00 |
| 23 | State of Wisconsin | 571.28 | 0.00 | 0.00 |
| 24 | State of Wisconsin | 12,083.06 | 0.00 | 0.00 |
| 35 | State of Iowa | 7,249.94 | 0.00 | 0.00 |
| 44 | State of Wisconsin | 3,862.72 | 0.00 | 0.00 |
| 45 | Indiana Department of Workforce Development | 3,301.47 | 0.00 | 0.00 |
| 46 | Indiana Department of Workforce Development | 124.30 | 0.00 | 0.00 |
| 48 | State of Iowa | 5,445.44 | 0.00 | 0.00 |
| 49 | State of Iowa | 17,988.80 | 0.00 | 0.00 |
| 54 | State of Wisconsin | 8,481.24 | 0.00 | 0.00 |

Total to be paid for priority claims: $ _____ 0.00

Remaining balance: $ _____ 0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

UST Form 101-7-TFR (05/1/2011)

Timely claims of general (unsecured) creditors totaling $8,475,419.76 have been allowed and
will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full.
The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent,
plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | Venture Fuels, LLC | 70,910.10 | 0.00 | 0.00 |
| 2 | State of Iowa Department of Justice | 1,482.97 | 0.00 | 0.00 |
| 3 | Department of the Treasury | 21,736.44 | 0.00 | 0.00 |
| 7 | State of Iowa | 75,340.80 | 0.00 | 0.00 |
| 8 | Indiana Department of Revenue | 1,256.92 | 0.00 | 0.00 |
| 8 | Indiana Department of Revenue | 112.50 | 0.00 | 0.00 |
| 9 | Solar Transport Company | 10,872.17 | 0.00 | 0.00 |
| 10 | Community Bank & Trust | 345,627.66 | 0.00 | 0.00 |
| 11 | Community Bank & Trust | 106,039.55 | 0.00 | 0.00 |
| 12 | Community Bank & Trust | 571,872.80 | 0.00 | 0.00 |
| 13 | Community Bank & Trust | 1,023,370.53 | 0.00 | 0.00 |
| 14 | Community Bank & Trust | 300,629.34 | 0.00 | 0.00 |
| 15 | Community Bank & Trust | 154,990.99 | 0.00 | 0.00 |
| 17 | J&S Liquidation | 19,453.45 | 0.00 | 0.00 |
| 20 | Signs By Phil | 170,000.00 | 0.00 | 0.00 |
| 21 | RGIS Inventory Specialists | 975.00 | 0.00 | 0.00 |
| 22 | CBZ Inc Benny Joseph | 64,933.81 | 0.00 | 0.00 |
| 23 | State of Wisconsin | 25.00 | 0.00 | 0.00 |
| 24 | State of Wisconsin | 3,005.26 | 0.00 | 0.00 |
| 25 | Mongloor Corporation | 353,610.33 | 0.00 | 0.00 |
| 26 | Mohammad Malik | 353,610.33 | 0.00 | 0.00 |
| 27 | Dennis Electric of Tampico, Inc. | 945.85 | 0.00 | 0.00 |
| 29 | State of Iowa | 489.56 | 0.00 | 0.00 |
| 30 | Westmor Partners LLC | 1,766,637.57 | 0.00 | 0.00 |
| 32 | Jumah Mohammed | 200,000.00 | 0.00 | 0.00 |
| 35 | State of Iowa | 515.15 | 0.00 | 0.00 |
| 36 | ConocoPhillips Company | 385,534.66 | 0.00 | 0.00 |
| 37 | Gas Depot Oil Company | 67,541.26 | 0.00 | 0.00 |
| 41 | Data Source Appraisals | 750.00 | 0.00 | 0.00 |
| 48 | State of Iowa | 335.15 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| 49 | State of Iowa | | 0.00 | 0.00 |
| 51 | Venture Fuels LLC | 73,320.01 | 0.00 | 0.00 |
| 52 | National Petroleum, Inc. | 69,131.63 | 0.00 | 0.00 |
| 53 | Mohammed Jumeh | 400,000.00 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims: $     0.00

Remaining balance: $     0.00

Tardily filed claims of general (unsecured) creditors totaling $ 2,057.73 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 54 | State of Wisconsin | 2,057.73 | 0.00 | 0.00 |

Total to be paid for tardy general unsecured claims: $     0.00

Remaining balance: $     0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | None | | | |

Total to be paid for subordinated claims: $     0.00

Remaining balance: $     0.00

**UST Form 101-7-TFR (05/1/2011)**